**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Cristian BERRELLEZA–VERDUZCO,**
**Defendant–Appellant.**

**No. 14–30211**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted June 8,
2016 Seattle, Washington

FILED July 12, 2016

Helen J. Brunner, Esquire, Assistant U.S. Attorney, Charlene Koski, Assistant U.S. Attorney, Vincent Thomas Lombardi, II, Esquire, Assistant U.S. Attorney, J. Tate London, Assistant U.S. Attorney, Seattle, WA, for Plaintiff–Appellee

Walter Orville Peale, III, Esquire, Attorney, Peale Law Firm PLLC, Shoreline, WA, for Defendant–Appellant

Before: PAEZ, BYBEE, and CHRISTEN, Circuit Judges.

---

MEMORANDUM *

Cristian Berrelleza–Verduzco appeals the district court's order denying his motion to withdraw his guilty plea. We affirm because the district court did not abuse its discretion in rejecting the three reasons Berrelleza–Verduzco offered for withdrawing his guilty plea.

1. Contrary to Berrelleza–Verduzco's argument, *United States v. Caro* does not require setting aside his plea. 997 F.2d 657, 659 (9th Cir. 1993) ("Though package deal plea agreements are not per se impermissible, they pose an additional risk of coercion not present when the defendant is dealing with the government alone."). Unlike in *Caro*, here the district court knew about the interdependence clause when it confirmed that Berrelleza–Verduzco pleaded guilty voluntarily. *See id.* at 659–60. Moreover, Berrelleza–Verduzco has not argued that his codefendants pressured him to plead guilty. *Contra id.* at 659.

2. The record supports the district court's findings that Berrelleza–Verduzco requested the involvement of a settlement judge in plea negotiations and that the settlement judge made no remarks influencing his decision to plead guilty. As a result, the settlement judge's involvement does not require setting aside the guilty plea. *See United States v. Davila*, — U.S. —, 133 S.Ct. 2139, 2143, 186 L.Ed.2d 139 (2013) ("[V]acatur of the plea is not in order if the record shows no prejudice to [the defendant's] decision to plead guilty."); *see also United States v. Myers*, 804 F.3d 1246, 1257–58 (9th Cir. 2015).

3. The district court's finding that Berrelleza–Verduzco's former counsel was not ineffective is supported by Berrelleza–Verduzco's representations at the plea collo-

quy, his testimony at the hearing on his motion to withdraw his plea, and his former counsel's declaration. The district court therefore did not err in concluding that Berrelleza–Verduzco was not deprived of legal advice that would have plausibly motivated him to proceed to trial rather than plead guilty. *See United States v. Bonilla*, 637 F.3d 980, 983–84 (9th Cir. 2011).

**AFFIRMED.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.